# EXHIBIT A

# Valiant Entertainment, LLC

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK692287 | BOOK OF DEATH TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 6,354 |
| STL019099 | 4001 AD BEYOND NEW JAPAN TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 4,814 |
| STL019125 | WRATH OF THE ETERNAL WARRIOR T | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 4,201 |
| STK667166 | DEATH DEFYING DOCTOR MIRAGE TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 4,075 |
| STL000351 | PRIEST & BRIGHTS QUANTUM & WOO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 4,032 |
| STK520015 | HARBINGER TP VOL 01 OMEGA RISI | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,881 |
| STL019112 | RAI TP VOL 04 4001 AD | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,851 |
| STK653780 | ARMOR HUNTERS TP VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,849 |
| STL005717 | X-O MANOWAR TP VOL 11 KILL LIS | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,637 |
| STK669758 | THE VALIANT TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,478 |
| STL011895 | A&A ADV OF ARCHER & ARMSTRONG | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,293 |
| STK667153 | ETERNAL WARRIOR DAYS OF STEEL | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,099 |
| STK675157 | UNITY TP VOL 05 HOMEFRONT | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,086 |
| STL031660 | BLOODSHOT USA TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3,059 |
| STL003131 | DEATH DEFYING DOCTOR MIRAGE TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,914 |
| STK672884 | QUANTUM & WOODY TP VOL 04 QUAN | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,862 |
| STL035054 | HARBINGER RENEGADE TP VOL 01 T | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,803 |
| STK684450 | UNITY TP VOL 01 (NEW PTG) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,766 |
| STK678569 | PRIEST & BRIGHTS QUANTUM & WOO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,746 |
| STL107435 | LIVEWIRE TP VOL 01 FUGITIVE (C | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,722 |
| STL041783 | DIVINITY III HEROES OF THE GLO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,694 |
| STL035053 | DIVINITY III STALINVERSE TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,640 |
| STL014856 | NINJAK TP VOL 04 SIEGE OF KING | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,634 |
| STK698124 | UNITY TP VOL 07 REVENGE OF THE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,606 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK684030 | PRIEST & BRIGHTS QUANTUM & WOO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,583 |
| STL052409 | RAPTURE TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,569 |
| STL068042 | BLOODSHOT SALVATION TP VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,568 |
| STL125057 | BLOODSHOT (2019) TP VOL 01 (C: | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,508 |
| STK692288 | BOOK OF DEATH FALL OF THE VALI | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,479 |
| STL009023 | IMPERIUM TP VOL 04 STORMBREAK | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,460 |
| STK681245 | ARCHER & ARMSTRONG TP VOL 07 O | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,392 |
| STL041784 | X-O MANOWAR (2017) TP VOL 01 S | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,370 |
| STL110697 | QUANTUM & WOODY (2017) TP VOL | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,351 |
| STK686825 | IMPERIUM TP VOL 02 BROKEN ANGE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,320 |
| STL003126 | NINJAK TP VOL 03 OPERATION DEA | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,286 |
| STL070980 | NINJA-K TP VOL 01 NINJA FILES | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,263 |
| STL135792 | KI-6 KILLERS TP VOL 01 (C: 0-1 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,235 |
| STL019098 | 4001 AD TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,137 |
| STK686840 | UNITY TP VOL 06 THE WAR MONGER | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,129 |
| STL087769 | FAITH DLX ED HC VOL 01 (C: 0-1 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,095 |
| STK698108 | IMPERIUM TP VOL 03 VINE IMPERA | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,091 |
| STL059679 | HARBINGER RENEGADE TP VOL 02 M | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,082 |
| STK672885 | PRIEST & BRIGHTS QUANTUM & WOO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,017 |
| STK684024 | DEAD DROP TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 2,015 |
| STK526130 | HARBINGER TP VOL 02 RENEGADES | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,983 |
| STL104119 | SHADOWMAN (2018) TP VOL 03 RAG | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,980 |
| STK692309 | X-O MANOWAR TP VOL 10 EXODUS | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,910 |
| STK656937 | ARMOR HUNTERS BLOODSHOT TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,874 |
| STK628387 | SHADOWMAN TP VOL 03 DEADSIDE B | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,862 |
| STK612727 | SHADOWMAN TP VOL 02 DARQUE REC | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,861 |
| STK664825 | BLOODSHOT TP VOL 06 GLITCH AND | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,843 |
| STK678570 | X-O MANOWAR TP VOL 09 DEAD HAN | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,833 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL038342 | A&A ADV OF ARCHER & ARMSTRONG | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,813 |
| STL121987 | LIVEWIRE TP VOL 02 GUARDIAN (C | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,811 |
| STK664841 | UNITY TP VOL 04 THE UNITED | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,807 |
| STL028652 | BRITANNIA TP VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,802 |
| STL101651 | NINJA-K TP VOL 03 FALLOUT (C: | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,777 |
| STL059681 | X-O MANOWAR (2017) TP VOL 03 E | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,741 |
| STL087770 | SHADOWMAN (2018) TP VOL 02 DEA | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,733 |
| STL125061 | LIFE & DEATH OF TOYO HARADA TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,722 |
| STK656938 | ARMOR HUNTERS HARBINGER TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,714 |
| STL009022 | BLOODSHOT REBORN TP VOL 03 ANA | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,710 |
| STL144057 | ROKU TP (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,668 |
| STL092010 | HARBINGER WARS 2 TP (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,649 |
| STK528510 | X-O MANOWAR #13 (PD) REG HAIRS | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 1,648 |
| STK617989 | HARBINGER WARS TP (C: 0-0-1) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,643 |
| STL025325 | X-O MANOWAR TP VOL 13 SUCCESSI | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,630 |
| STK695120 | IVAR TIMEWALKER TP VOL 03 ENDI | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,623 |
| STL045450 | GENERATION ZERO TP VOL 02 HERO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,615 |
| STL144054 | LIVEWIRE TP VOL 03 CHAMPION (C | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,607 |
| STL038345 | FAITH TP VOL 03 SUPERSTAR | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,605 |
| STL031665 | WRATH OF THE ETERNAL WARRIOR T | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,602 |
| STL125058 | FALLEN WORLD TP (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,596 |
| STL120067 | FORGOTTEN QUEEN TP (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,567 |
| STK653781 | UNITY TP VOL 03 ARMOR HUNTERS | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,566 |
| STL035056 | SAVAGE TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,555 |
| STL138357 | DOCTOR MIRAGE TP VOL 01 (C: 0- | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,547 |
| STL094378 | BLOODSHOT SALVATION TP VOL 03 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,538 |
| STL007997 | SHADOWMAN BY GARTH ENNIS & ASH | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,532 |
| STK684027 | IVAR TIMEWALKER TP VOL 02 BREA | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,496 |

56219482.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL048592 | X-O MANOWAR (2017) TP VOL 02 G | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,486 |
| STL085273 | NINJA-K TP VOL 02 THE COALITIO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,484 |
| STL116439 | INCURSION TP VOL 01 (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,429 |
| STK645645 | SHADOWMAN TP VOL 05 END TIMES | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,427 |
| STL040191 | X-O MANOWAR (2017) #2 CVR A LA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 1,419 |
| STL140790 | BLOODSHOT (2019) TP VOL 02 (C: | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,399 |
| STK664845 | X-O MANOWAR TP VOL 08 ENTER AR | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,383 |
| STK681257 | NINJAK TP VOL 01 WEAPONEER | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,373 |
| STL069139 | DIVINITY COMP TRILOGY DLX ED H | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,330 |
| STL077732 | QUANTUM & WOODY (2017) TP VOL | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,318 |
| STL113227 | X-O MANOWAR (2017) TP VOL 07 H | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,306 |
| STK634989 | SHADOWMAN TP VOL 04 FEAR BLOOD | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,305 |
| STL045451 | NINJAK TP VOL 06 THE SEVEN BLA | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,264 |
| STL021860 | A&A ADV OF ARCHER & ARMSTRONG | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,223 |
| STL021868 | X-O MANOWAR TP VOL 12 LONG LIV | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,221 |
| STK648449 | ARCHER & ARMSTRONG TP VOL 06 A | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,218 |
| STK656939 | X-O MANOWAR TP VOL 07 ARMOR HU | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,194 |
| STK615817 | ARCHER & ARMSTRONG #12 ORDERAL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 1,187 |
| STL098782 | X-O MANOWAR (2017) TP VOL 06 A | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,170 |
| STK659186 | DELINQUENTS TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,160 |
| STK678568 | BLOODSHOT DLX ED HC VOL 02 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,150 |
| STK690155 | NINJAK TP VOL 02 SHADOW WARS ( | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,137 |
| STK648451 | RAI TP VOL 01 WELCOME TO NEW J | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,121 |
| STL079791 | BLOODSHOT SALVATION TP VOL 02 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,107 |
| STL125060 | PUNK MAMBO TP (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,091 |
| STL028659 | NINJAK TP VOL 05 THE FIST & TH | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,070 |
| STK698118 | RAI TP VOL 03 THE ORPHAN | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,066 |
| STL014844 | DIVINITY II TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 1,040 |

4

56219482.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK645644 | BLOODSHOT TP VOL 05 GET SOME | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 994 |
| STK695115 | BLOODSHOT REBORN TP VOL 02 THE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 982 |
| STK659570 | IVAR TIMEWALKER #1 CVR A ALLEN | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 974 |
| STL085275 | X-O MANOWAR (2017) TP VOL 05 B | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 965 |
| STK659223 | HARBINGER TP VOL 06 OMEGAS | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 922 |
| STK645643 | QUANTUM & WOODY TP VOL 03 CROO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 882 |
| STL021861 | BLOODSHOT REBORN TP VOL 04 BLO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 864 |
| STL123591 | BLOODSHOT TP DEFINITIVE EDITIO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 820 |
| STL074422 | X-O MANOWAR (2017) TP VOL 04 V | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 810 |
| STK645646 | X-O MANOWAR TP VOL 06 PRELUDE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 754 |
| STL092009 | BRITANNIA TP VOL 03 LOST EAGLE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 749 |
| STK620041 | BLOODSHOT TP VOL 03 HARBINGER | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 708 |
| STK668992 | Q2 RTN OF QUANTUM & WOODY DLX | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 695 |
| STL125442 | BLOODSHOT SALVATION DELUXE EDI | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 679 |
| STL077682 | QUANTUM & WOODY DLX HC VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 668 |
| STK640892 | UNITY TP VOL 02 TRAPPED BY WEB | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 663 |
| STK672229 | NINJAK #1 BAM EXC VAR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 621 |
| STK631451 | ARCHER & ARMSTRONG TP VOL 04 S | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 617 |
| STK522095 | BLOODSHOT TP VOL 01 SETTING WO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 603 |
| STK628386 | BLOODSHOT TP VOL 04 HARD CORPS | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 597 |
| STL101650 | FAITH DREAMSIDE TP (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 595 |
| STK642734 | VALIANT MASTERS HARD CORPS HC | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 571 |
| STK690268 | X-O MANOWAR COMMANDER TRILL #0 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 560 |
| STL159106 | SHADOWMAN (2020) TP VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 548 |
| STL092011 | NINJAK VS THE VALIANT UNIVERSE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 546 |
| STL021863 | FAITH TP VOL 02 CALIFORNIA SCH | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 539 |
| STK469279 | HARBINGER #3 REG LOZZI CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 533 |
| STK667440 | BLOODSHOT REBORN #1 CVR A DOE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 530 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL223696 | HARBINGER TP BOOK 02 (C: 0-1-2 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 505 |
| STK675137 | DIVINITY TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 491 |
| STK622363 | ARCHER & ARMSTRONG TP VOL 03 F | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 478 |
| STL014868 | DEATH DEFYING DR MIRAGE DLX ED | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 466 |
| STK640478 | ARCHER & ARMSTRONG TP VOL 05 M | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 462 |
| STK692286 | BLOODSHOT CLASSIC OMNIBUS HC V | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 456 |
| STK698125 | WRATH OF THE ETERNAL WARRIOR T | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 451 |
| STL135508 | RAI (2019) #1 CVR C POLLINA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 434 |
| STK623751 | QUANTUM & WOODY TP VOL 01 WORL | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 425 |
| STK530267 | ARCHER & ARMSTRONG TP VOL 02 E | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 419 |
| STL051464 | RAPTURE #4 CVR C NINJAK VS VAL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 415 |
| STL069144 | BLOODSHOT SALVATION #5 CVR B P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 412 |
| STL088527 | NINJA-K #7 - 9 CVR E PRE-ORDER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 400 |
| STL141064 | QUANTUM & WOODY (2020) #1 (OF | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 389 |
| STL184259 | LIVEWIRE DLX HC | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 387 |
| STL141054 | ROKU #4 (OF 4) CVR A KIRKHAM | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 387 |
| STL156411 | X-O MANOWAR (2020) TP VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 366 |
| STL032894 | HARBINGER RENEGADE #1 CVR R 2N | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 348 |
| STL201575 | X-O MANOWAR (2020) TP VOL 02 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 346 |
| STL099244 | X-O MANOWAR (2017) #21 CVR B Q | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 345 |
| STL085274 | VALIANT HIGH TP (C: 0-1-2) | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 344 |
| STL179908 | BLOODSHOT (2019) #12 CVR A COR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 338 |
| STL085844 | X-O MANOWAR (2017) #17 CVR A L | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 335 |
| STK670223 | IVAR TIMEWALKER TP VOL 01 MAKI | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 333 |
| STL096529 | X-O MANOWAR (2017) #20 CVR B Q | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 328 |
| STK661977 | VALIANT MASTERS HARBINGER HC V | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 325 |
| STL051483 | WAR MOTHER #1 (OF 4) CVR D BLA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 324 |
| STL214971 | X-O MANOWAR RETRIBUTION TP (C: | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 318 |

56219482.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK524358 | ARCHER & ARMSTRONG TP VOL 01 M | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 318 |
| STK679669 | BOOK OF DEATH FALL OF NINJAK # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 315 |
| STL055501 | SECRET WEAPONS TP VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 304 |
| STL075730 | NINJA-K #5 CVR B TROYA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 293 |
| STL088350 | BLOODSHOT SALVATION #12 CVR B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 289 |
| STK640494 | ETERNAL WARRIOR TP VOL 02 ETER | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 288 |
| STL194484 | BLOODSHOT BY TIM SEELEY DLX HC | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 287 |
| STL061695 | WAR MOTHER #4 CVR B GORHAM | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 284 |
| STL050200 | HARBINGER RENEGADE #5 CVR F 12 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 283 |
| STK625520 | X-O MANOWAR TP VOL 04 HOMECOMI | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 282 |
| STL015414 | BLOODSHOT REBORN #17 CVR A GIO | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 282 |
| STL058757 | BLOODSHOT SALVATION #2 CVR D B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 281 |
| STL099245 | X-O MANOWAR (2017) #21 CVR C T | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 278 |
| STL161618 | SAVAGE THE WILD TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 277 |
| STL042731 | FAITH (ONGOING) #11 CVR A KANO | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 274 |
| STL144055 | QUANTUM & WOODY (2020) TP EART | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 273 |
| STL058766 | HARBINGER RENEGADE #8 CVR C KA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 272 |
| STL055691 | BLOODSHOT SALVATION #1 CVR C B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 268 |
| STL161616 | BLOODSHOT RISING SPIRIT TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 259 |
| STL211302 | SHADOWMAN BY DELANO & ADLARD T | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 248 |
| STL061675 | ETERNITY #2 CVR B MULLER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 248 |
| STL105417 | X-O MANOWAR (2017) #23 CVR E # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 247 |
| STL129993 | FALLEN WORLD #5 (OF 5) CVR C A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 240 |
| STL226774 | ARMORCLADS #4 (OF 5) CVR A HUT | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 240 |
| STK658077 | ARMOR HUNTERS #3 (OF 4) 2ND PT | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 238 |
| STL083204 | X-O MANOWAR (2017) CVR E #15 P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 237 |
| STL088372 | VALIANT HIGH #4 (OF 4) CVR A L | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 236 |
| STL085826 | HARBINGER WARS 2 #3 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 235 |

56219482.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL022922 | WRATH OF THE ETERNAL WARRIOR # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 234 |
| STL018753 | NINJAK #20 CVR B BODENHEIM | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 233 |
| STL066002 | BLOODSHOT SALVATION #4 CVR C E | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 232 |
| STL141061 | QUANTUM & WOODY (2020) #1 (OF | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 232 |
| STK622882 | HARBINGER #18 REG WALSH | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 227 |
| STL058760 | FAITH AND THE FUTURE FORCE #4 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 227 |
| STL232112 | ARMORCLADS #5 (OF 5) CVR A HUT | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 227 |
| STL114513 | FORGOTTEN QUEEN #3 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 226 |
| STL145495 | BLOODSHOT (2019) #6 CVR B CASA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 226 |
| STK640451 | X-O MANOWAR #26 CVR B CHROM (A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 225 |
| STL052061 | DIVINITY #0 CVR B MOUSTAFA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 224 |
| STL052064 | DIVINITY #0 CVR C WRAPAROUND H | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 224 |
| STL051463 | RAPTURE #4 CVR B JONES | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 224 |
| STL091181 | SHADOWMAN (2018) #7 CVR A ZONJ | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 224 |
| STL133581 | KILLERS #4 (OF 5) CVR D FISH | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 224 |
| STL049110 | RAPTURE #3 CVR B JONES | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 222 |
| STL132151 | KILLERS #4 (OF 5) CVR C LEONAR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 221 |
| STL101619 | NINJA-K #14 CVR A KANO | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 219 |
| STL096528 | X-O MANOWAR (2017) #20 CVR A R | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 218 |
| STL144058 | VISITOR TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STK613790 | X-O MANOWAR #10 2ND PTG | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 213 |
| STL101627 | X-O MANOWAR (2017) #22 CVR B Q | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 210 |
| STL099256 | BLOODSHOT RISING SPIRIT #1 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 205 |
| STL135420 | PSI-LORDS #6 CVR C ALLEN | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 205 |
| STL015436 | WRATH OF THE ETERNAL WARRIOR # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 204 |
| STL132146 | DOCTOR MIRAGE #3 (OF 5) CVR A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 204 |
| STL082313 | QUANTUM & WOODY (2017) #7 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 200 |
| STL214970 | HARBINGER TP BOOK 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 199 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL061566 | X-O MANOWAR (2017) CVR E #4-9 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 198 |
| STK632863 | QUANTUM & WOODY TP VOL 02 IN S | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 194 |
| STL075726 | BLOODSHOT SALVATION #7 CVR C G | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 192 |
| STL224972 | ARCHER & ARMSTRONG FOREVER #1 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 191 |
| STL099234 | NINJA-K #13 CVR B KALVACHEV | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 190 |
| STL043201 | RAPTURE #1 CVR C BLANK | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 186 |
| STL224963 | ARMORCLADS #3 (OF 5) CVR C SPO | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 186 |
| STK640891 | HARBINGER TP VOL 05 DEATH OF A | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL069145 | BLOODSHOT SALVATION #5 CVR C R | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 184 |
| STL029042 | LCSD 2016 HARBINGER RENEGADE # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 180 |
| STL040205 | BRITANNIA WE WHO #1 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 180 |
| STL025642 | BRITANNIA #4 (OF 4) CVR B GORH | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 179 |
| STL116009 | PUNK MAMBO #2 (OF 5) CVR B MAC | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 179 |
| STL223695 | SHADOWMAN (2020) TP VOL 02 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL058514 | SECRET WEAPONS #1-4 PRE-ORDER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 176 |
| STL085839 | SHADOWMAN (2018) #5 CVR B MACK | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 176 |
| STL061666 | X-O MANOWAR (2017) CVR E #4-9 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 175 |
| STK670222 | VALIANT ZEROES & ORIGINS TP VO | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STL012081 | 4001 AD #4 (OF 4) CVR D TAN | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 173 |
| STL132145 | BLOODSHOT (2019) #2 CVR C BISL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 173 |
| STL059678 | FAITH AND THE FUTURE FORCE TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 172 |
| STL058754 | BLOODSHOT SALVATION #2 CVR B P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 170 |
| STL105208 | X-O MANOWAR (2017) #20 CVR E P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 170 |
| STL156526 | SHADOWMAN (2020) #2 CVR D PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 165 |
| STL049159 | FAITH AND THE FUTURE FORCE #1 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 163 |
| STL123559 | LIVEWIRE #8 CVR A ROCAFORT | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 163 |
| STL004234 | DIVINITY II #2 (OF 4) CVR A KE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 162 |
| STL128311 | LIFE & DEATH OF TOYO HARADA #4 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 162 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK690284 | BLOODSHOT REBORN #1 ONE DOLLAR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 160 |
| STL061670 | BLOODSHOT SALVATION #3 CVR C B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 160 |
| STL058508 | SECRET WEAPONS #1-4 PRE-ORDER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 158 |
| STL113248 | FAITH DREAMSIDE #4 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 158 |
| STL118763 | PUNK MAMBO #3 (OF 5) CVR C DEL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 158 |
| STL025323 | GENERATION ZERO TP VOL 01 WE A | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL104854 | LCSD 2018 X-O MANOWAR KINDT DL | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL114527 | X-O MANOWAR (2017) #26 CVR C M | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 157 |
| STL111594 | FORGOTTEN QUEEN #2 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 155 |
| STL111592 | BLOODSHOT RISING SPIRIT #5 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 154 |
| STK681247 | BLOODSHOT REBORN TP VOL 01 COL | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL015437 | X-O MANOWAR #50 CVR A ALL-STAR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 150 |
| STL075743 | X-O MANOWAR (2017) #13 CVR B C | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 150 |
| STL048590 | BRITANNIA TP VOL 02 WE WHO ARE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 149 |
| STL082301 | BLOODSHOT SALVATION #10 (NEW A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 149 |
| STL050197 | HARBINGER RENEGADE #5 CVR C CR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 147 |
| STL167935 | RAI (2019) #9 CVR A DIAZ | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 146 |
| STL224961 | ARMORCLADS #3 (OF 5) CVR A HUT | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 146 |
| STL099240 | SHADOWMAN (2018) #9 CVR B GRAN | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 145 |
| STL015423 | GENERATION ZERO #2 CVR A MOONE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 143 |
| STL070584 | X-O MANOWAR (2017) #11 PRE-ORD | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 143 |
| STL072877 | BLOODSHOT SALVATION #6 CVR C B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 142 |
| STL074421 | QUANTUM & WOODY DLX HC VOL 02 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 138 |
| STL220095 | HARBINGER (2021) #7 CVR C PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 137 |
| STL146922 | BLOODSHOT (2019) #4 CVR D PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 133 |
| STL058507 | SECRET WEAPONS #1 (OF 4) CVR K | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 132 |
| STK518366 | X-O MANOWAR TP VOL 01 BY THE S | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 129 |
| STL156530 | X-O MANOWAR (2020) #4 CVR B RE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 128 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL046134 | SECRET WEAPONS #1 (OF 4) CVR D | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 128 |
| STL091188 | X-O MANOWAR (2017) #19 (NEW AR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 128 |
| STL055574 | SECRET WEAPONS #4 (OF 4) CVR D | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 127 |
| STL156408 | BLOODSHOT (2019) TP VOL 03 (RE | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 123 |
| STL025636 | BLOODSHOT USA #3 (OF 4) CVR A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 122 |
| STL085570 | BLOODSHOT SALVATION #8 CVR F | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 122 |
| STL045861 | X-O MANOWAR (2017) CVR E #1-3 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 120 |
| STL122285 | X-O MANOWAR (2017) #26 CVR E P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 119 |
| STL125439 | DOCTOR MIRAGE #1 (OF 5) CVR F | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 116 |
| STL232115 | ARMORCLADS #5 (OF 5) CVR D PRE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 116 |
| STL083309 | SHADOWMAN (2018) #4 (NEW ARC) | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 115 |
| STL094595 | SHADOWMAN (2018) #5 PRE-ORDER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 115 |
| STL110988 | X-O MANOWAR (2017) #22 CVR E P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 115 |
| STL154660 | VISITOR #4 (OF 6) CVR D PRE-OR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 114 |
| STL152968 | SHADOWMAN (2020) #1 CVR E #1-1 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 113 |
| STL156533 | X-O MANOWAR (2020) #4 CVR E PR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 112 |
| STL105205 | FAITH DREAMSIDE #2 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 112 |
| STL007982 | RAI #14 CVR B GUINALDO (4001 A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 111 |
| STL076252 | X-O MANOWAR (2017) #13 PRE-ORD | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 110 |
| STL080593 | HARBINGER WARS 2 #1 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 110 |
| STL140495 | LIVEWIRE #11 CVR D PRE-ORDER B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 107 |
| STL088212 | HARBINGER WARS 2 PRELUDE #1 CV | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 106 |
| STL079803 | BLOODSHOT SALVATION #9 CVR B G | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 106 |
| STL091210 | HARBINGER WARS 2 AFTERMATH #1 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 105 |
| STL156409 | DOCTOR TOMORROW TP | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL249356 | BLOODSHOT UNLEASHED #4 CVR C C | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 103 |
| STL004249 | RAI #13 CVR B GUINALDO (4001 A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 102 |
| STL046088 | RAPTURE #2 CVR A SUAYAN | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 102 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL069115 | SECRET WEAPONS #0 CVR C MEYNET | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 102 |
| STL152940 | DOCTOR TOMORROW #4 (OF 5) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 102 |
| STL072893 | QUANTUM & WOODY (2017) #3 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 100 |
| STL077827 | SHADOWMAN (2018) #2 CVR C BLAN | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 100 |
| STL118769 | PSI-LORDS #1 CVR C QUAH (NET) | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 99 |
| STL078289 | ETERNITY #4 CVR E PRE-ORDER BU | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 98 |
| STL144199 | BLOODSHOT (2019) #3 CVR D PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 95 |
| STL149644 | ROKU #4 (OF 4) CVR D PRE-ORDER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 94 |
| STL131422 | PUNK MAMBO #4 (OF 5) CVR D PRE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 93 |
| STL102593 | HARBINGER WARS 2 AFTERMATH #1 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 91 |
| STK645794 | ARMOR HUNTERS HARBINGER #2 (OF | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 89 |
| STL239225 | BLOODSHOT UNLEASHED #1 CVR F P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 89 |
| STL096519 | NINJA-K #12 CVR B TURNBULL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 88 |
| STL192720 | NINJAK #1 CVR D PREORDER ED MO | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 86 |
| STK672883 | RAI TP VOL 02 BATTLE FOR NEW J | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL122290 | LIVEWIRE #5 CVR D PRE-ORDER BU | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 85 |
| STL076247 | NINJA-K #4 PRE-ORDER BUNDLE ED | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 84 |
| STL076248 | QUANTUM & WOODY (2017) #3 PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 84 |
| STK645777 | DELINQUENTS #1 (OF 4) BOARD GA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 81 |
| STL094597 | X-O MANOWAR (2017) #17 PRE-ORD | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 81 |
| STK681267 | UNITY DLX HC VOL 01 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL015430 | NINJAK #19 CVR A CHOI | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 79 |
| STL085566 | QUANTUM & WOODY (2017) #5 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 79 |
| STL082300 | BLOODSHOT SALVATION #10 (NEW A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 78 |
| STL141050 | PSI-LORDS #8 CVR C LEE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 78 |
| STL149642 | PSI-LORDS #8 CVR D PRE-ORDER B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 77 |
| STL101614 | BLOODSHOT RISING SPIRIT #2 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 72 |
| STL065997 | QUANTUM & WOODY (2017) #1 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 71 |

56219482.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL066004 | BLOODSHOT SALVATION #4 CVR E 5 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 70 |
| STL076246 | X-O MANOWAR (2017) #12 PRE-ORD | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 69 |
| STL144201 | KILLERS #5 (OF 5) CVR E PRE-OR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 69 |
| STL114521 | LIVEWIRE #5 CVR A ROCAFORT (NE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 67 |
| STL010909 | BLOODSHOT REBORN BLOODSHOT ISL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 66 |
| STL206306 | X-O MANOWAR (2020) #8 CVR C PR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 66 |
| STL080587 | HARBINGER WARS 2 #1 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 63 |
| STL122286 | LIFE & DEATH OF TOYO HARADA #2 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 63 |
| STL046391 | X-O MANOWAR (2017) #4 (NEW ARC | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 61 |
| STL077731 | A&A ADV OF ARCHER & ARMSTRONG | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL128315 | PUNK MAMBO #3 (OF 5) CVR D PRE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 59 |
| STL049112 | RAPTURE #3 CVR D 10 COPY INCV | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 58 |
| STL185535 | SAVAGE (2020) #4 CVR B GANUCHE | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 58 |
| STL101625 | SHADOWMAN (2018) #10 CVR D 20 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 57 |
| STL146920 | DOCTOR MIRAGE #5 (OF 5) CVR D | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 54 |
| STL077826 | SHADOWMAN (2018) #2 CVR E 50 C | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 53 |
| STL066026 | FAITHS WINTER WONDERLAND SPECI | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 51 |
| STL123636 | KILLERS #1 (OF 5) CVR F #1-5 P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 50 |
| STK675140 | IMPERIUM TP VOL 01 COLLECTING | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL025672 | WRATH OF THE ETERNAL WARRIOR # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 49 |
| STL111593 | FORGOTTEN QUEEN #2 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 49 |
| STL128316 | BLOODSHOT RISING SPIRIT #8 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 48 |
| STL046135 | SECRET WEAPONS #1 (OF 4) CVR E | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 47 |
| STL075701 | SHADOWMAN (2018) #1 CVR C 20 C | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 47 |
| STL132144 | BLOODSHOT (2019) #2 CVR B JOHN | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 45 |
| STK634991 | X-O MANOWAR TP VOL 05 AT WAR W | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL040188 | NINJAK #26 CVR C GILL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 42 |
| STL085836 | QUANTUM & WOODY (2017) #8 (NEW | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 42 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL099246 | X-O MANOWAR (2017) #21 CVR D 2 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 42 |
| STL132142 | BLOODSHOT (2019) #2 CVR A SHAL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 39 |
| STL159105 | BLOODSHOT (2019) TP VOL 04 | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL069108 | NINJAK VS VU #1 (OF 4) CVR F 5 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 38 |
| STL079821 | X-O MANOWAR (2017) (NEW ARC) # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 38 |
| STL224968 | ARCHER & ARMSTRONG FOREVER #1 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 37 |
| STK652962 | ARMOR HUNTERS BLOODSHOT #3 (OF | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 35 |
| STL061672 | BLOODSHOT SALVATION #3 CVR E 5 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 35 |
| STL087617 | HARBINGER WARS 2 BUMPER STICKE | 7644 | VALIANT ENTERTAINMENT LLC | 13 | RETAILERS SALES TOOLS | 34 |
| STL018757 | WRATH OF THE ETERNAL WARRIOR # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 31 |
| STL069019 | BLOODSHOT SALVATION #3 CVR I P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 31 |
| STL075725 | BLOODSHOT SALVATION #7 CVR B A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 31 |
| STL156410 | SHADOWMAN ANDY DIGGLE DLX ED H | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL004225 | A&A #3 CVR B KANO | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 30 |
| STL046080 | BRITANNIA WE WHO #3 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 30 |
| STK659224 | (USE NOV178263) QUANTUM & WOOD | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 28 |
| STL143572 | HARBINGER WARS 2 DLX HC (C: 0- | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL037001 | FAITH (ONGOING) #9 CVR C SMART | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 27 |
| STL149643 | VISITOR #2 (OF 6) CVR D PRE-OR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 27 |
| STL063881 | SECRET WEAPONS #2 (OF 4) 2ND P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 26 |
| STL058774 | X-O MANOWAR (2017) #8 CVR B PO | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 26 |
| STL077830 | X-O MANOWAR (2017) #14 CVR B A | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 25 |
| STL135511 | RAI (2019) #1 CVR E #1-10 PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 24 |
| STL062502 | DIVINITY 6-POCKET DISPLAY (NET | 7644 | VALIANT ENTERTAINMENT LLC | 13 | RETAILERS SALES TOOLS | 23 |
| STL046083 | BRITANNIA WE WHO #3 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 23 |
| STL215441 | SHADOWMAN (2020) #6 CVR B GORH | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 21 |
| STL161619 | SHADOWMAN CLASSIC OMNIBUS HC V | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STL061702 | X-O MANOWAR (2017) CVR E #4-9 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 20 |

56219482.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL096524 | SHADOWMAN (2018) #8 (NEW ARC) | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 20 |
| STL108459 | X-O MANOWAR (2017) #21 CVR E P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 19 |
| STL144204 | LIVEWIRE #12 CVR D PRE-ORDER B | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 19 |
| STL152942 | DOCTOR TOMORROW #4 (OF 5) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 19 |
| STL224966 | HARBINGER (2021) #8 CVR B ORZU | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 18 |
| STL082304 | HARBINGER WARS 2 #2 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 17 |
| STL135507 | RAI (2019) #1 CVR B RYP | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 17 |
| STL156522 | RAI (2019) #8 CVR D PRE-ORDER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 17 |
| STL152579 | VISITOR #5 (OF 6) CVR D PRE-OR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 17 |
| STL206303 | HARBINGER (2021) #2 CVR D PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 17 |
| STK632849 | UNITY #5 PULLBOX BERNARD | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 16 |
| STK672403 | IMPERIUM #5 CVR A KANO (NEW AR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 16 |
| STL096521 | QUANTUM & WOODY (2017) #11 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 16 |
| STL101628 | X-O MANOWAR (2017) #22 CVR C J | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 16 |
| STL170342 | RAI (2019) #10 CVR D PRE-ORDER | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 16 |
| STL033099 | DIVINITY III STALINVERSE #3 CV | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 15 |
| STK670210 | X-O MANOWAR #36 CVR D 20 COPY | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 14 |
| STL101623 | SHADOWMAN (2018) #10 CVR B GRA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 14 |
| STL249358 | BLOODSHOT UNLEASHED #4 CVR E P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 14 |
| STL049105 | BRITANNIA WE WHO #4 (OF 4) CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 13 |
| STL090866 | NINJA-K #8 PRE-ORDER BUNDLE ED | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 13 |
| STL091214 | HARBINGER WARS 2 AFTERMATH #1 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 13 |
| STK686818 | DIVINITY DLX HC | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL146302 | BLOODSHOT (2019) #0 CVR C PORT | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 12 |
| STL042735 | X-O MANOWAR (2017) #3 CVR A LA | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 11 |
| STL066000 | BLOODSHOT SALVATION #4 CVR A S | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 10 |
| STL119323 | X-O MANOWAR (2017) #25 CVR E P | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 10 |
| STL150179 | BLOODSHOT (2019) #8 CVR C CHEU | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 10 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL179909 | BLOODSHOT (2019) #12 CVR B SAL | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 9 |
| STL215439 | HARBINGER (2021) #5 CVR C PRE- | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 8 |
| STL049459 | BLOODSHOTS DAY OFF #1 CVR B EV | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 7 |
| STL075739 | QUANTUM & WOODY (2017) #4 CVR | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 6 |
| STL077807 | BLOODSHOT SALVATION #8 CVR C Z | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 6 |
| STL116068 | FALLEN WORLD #1 (OF 5) CVR F # | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 6 |
| STL031659 | 4001 AD DLX HC | 7644 | VALIANT ENTERTAINMENT LLC | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL061687 | HARBINGER RENEGADE #0 CVR D 10 | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 3 |
| STL061669 | BLOODSHOT SALVATION #3 CVR B V | 7644 | VALIANT ENTERTAINMENT LLC | 1 | COMICS | 3 |

56219482.1 09/08/2025